Exhibit M-2
10/12/06 hearing

# TRANSCRIPT OF PROOF OF LIFE VIDEO
**(Filmed July 25, 2003)**

FILED
OCT 12 2006
CLERK, U.S. DISTRICT COURT
DISTRICT OF COLUMBIA

| | |
|---|---|
| UM 1 | Pardon |
| MONO JOJOY | [IN SPANISH] Hello. Good morning. |
| CHORUS | [IN SPANISH] Good Morning. |
| UM 2 | [IN SPANISH] Good Morning. |
| UF 1 | [IN SPANISH] Good Morning. |
| UM3 | [IN SPANISH] Good Morning. |
| MONO JOJOY | [IN SPANISH] This guy could be put in with the gringos man, yeah that's a good one. |
| UM4 | [IN SPANISH] Have you been here before? |
| MONOJOJOY | [IN SPANISH] No no. (UI) |
| MONO JOJOY | [IN SPANISH] (UI), good morning. (UI) |
| UM5 | (UI). |
| MONO JOJOY | [IN SPANISH] Go, go. |
| UM6 | Eh Jorge, George, Jorge Briceno . . . He speak with you. |
| STANSELL | Thank you. |
| UM7 | (UI). |
| HOWES | (UI) |
| STANSELL | (UI) |
| UM7 | (UI) |
| MONO JOJOY | [IN SPANISH] Good morning. |
| HOWES | [IN SPANISH] Good morning. |



PENGAD-Bayonne, N.J.
DEFENDANT'S EXHIBIT
1
CR04-232

| | |
|---|---|
| STANSELL | [IN SPANISH] Good morning. |
| GONSALVES | [IN SPANISH] Good morning. |
| MONO JOJOY | [IN SPANISH] How are you? |

(SILENCE WHILE AMERICANS APPEAR TO READ)

| | |
|---|---|
| STANSELL | (UI). |
| STANSELL | I have a question. I've already read this. Where's the girl? |
| FEM. INTERP. | (UI) |
| BOTERO | Yes. |
| FEM. INTERP. | (UI). |
| STANSELL | Okay. |
| BOTERO | (UI) |
| STANSELL | What did they say about Tommy's death? |
| BOTERO | That... |
| GONSALVES | Go? |
| BOTERO | Go. |
| GONSALVES | Mom, I've got your message. Uhm, and I th, thank you for, for doing what you had to get that message sent to me. Uhm, I love you, too. And I want you to know that I am being strong. Uhm, I'm not being hurt or tortured. Uhm, I'm just waiting to come home. I really ... Shane, I love you. And I been waiting to tell you that I think about you every day. And, just wait for me, baby. Joey, Cody and Destiny, I love, I love you guys. And, and I'm just waitin' to come home. So just, just wait for me. And, and I'm, I'm doin' okay. I'm not bein' hurt. And I just think about you, and I pray for you guys all the time. So, I got, I got support here with these guys and just waitin' to get home. That's all. Just waitin' to get home. I'm, now I'm emotional now because I get to send a message to you. But I'm normally doin' okay. I'm pretty strong, so... Uhm, I want you guys to be strong for me, you know. I don't... I worry about you guys all the time. I don't know what's goin' on with, with the money situation. |

| | |
|---|---|
| | where you're living ... Uhm, but don't worry for me because I'm, I'm okay. And I've got these guys to help me. Uhm, so, you know, lea-, lean on whoever you can, and just wait for me. And I'm, I'm waitin' to get back to you. I, I love you guys so much. That's it. |
| HOWES | Well said, Marc. |
| GONSALVES | Thanks. |
| HOWES | Go? [IN SPANISH] Mariana, I want to let you know that I love you with all my heart. Santiago, Tommy, I love you dearly. Uhm, Steven, Sally, Dad, I love you very much. I'm okay. My health is good. They treat us with respect. And I'm waiting for the day that I can return to you all. I love you all. Thank you. |
| | That's it ... I'm done. |
| STANSELL | To my family, I'd like to say I'm alive and well. I've been treated with dignity and respect. My medical needs have been met, and I'm healthy. To my daughter and son, Lauren and Kyle, I love you and miss you very much. If I come home, that's great. If not, keep living. Everything will be all right. Keep your chin up. Keep going. To my fiancée, Malia, I love you. I miss you. To my father and my brother, Frank. I love you, brother. I hope you're okay. To my dad, I hope you're still alive. I love you very much. I'm the same as Marc; I'm emotional, but I'm okay. I'm not emotional for any kind of maltreatment. To my friend, Ralph Ponticelli, I would like to say this to his parents, we have just found news that one of our best friends is dead. To Ralph's parents, he was doing a job. He loved it. He was doing it of his own will. Be proud of him. He loved you very much. Uh, to our country, we miss you and we hope we return one day. We're alive and well. I love you very much. Thank you. |
| BOTERO | like your age, citizenship, and your profession. |
| FEM. INTERP. | Would please state your name, your age, your profession, your nationality? |
| HOWES | Uh, do you want me to go first? My name is Thomas Howes. I'm fifty years old. I'm a U.S. citizen. And I'm a professional pilot. |
| GONSALVES | My name is Marc David Gonsalves. I'm an American ... uhm, what other information did you want? |
| FEM. INTERP. | Age. |
| GONSALVES | Oh, okay. I'm thirty-one 31 years old, uhm, and I'm a contractor. |

| | |
|---|---|
| STANSELL | My name is Keith Stansell. I'm a U.S. citizen. I'm thirty-eight years of age. I'm a systems analyst. |
| BOTERO | (UI) Now. |
| HOWES | My name is Thomas Howes. I'm fifty years old. I'm a U.S. citizen. And I'm a professional pilot. |
| GONSALVES | My name is Marc David Gonsalves. I'm an American. I'm thirty-one years old. And I'm a systems analyst. |
| STANSELL | My name is Keith Donald Stansell. I'm thirty-eight years old. I'm an American. I'm a systems analyst. |
| BOTERO | What's your name . . . Why did you come to Colombia, Tom? |
| HOWES | To work as a professional pilot ... in the war against drugs. |
| BOTERO | And why did you come to Colombia, Marc? |
| GONSALVES | Also to work. I'm a systems analyst. |
| BOTERO | And you? |
| STANSELL | I'm a systems analyst. I came... uh, my job brought me to Colombia, uh, in the war against drugs. |
| BOTERO | Did you know something about Colombia? |
| STANSELL | Did I know something prior to coming to Colombia? Or... yes, yes. I knew basic information about, uh, the conflict here. |
| BOTERO | What information? |
| STANSELL | Just, uh... We were here. And it's in the news, and everyone knows that, uh, we were an anti-narcotics program. And, uh, I knew, ah, what I needed to do for my job. |
| BOTERO | Marc, did you know something about Colombia after you came here? |
| GONSALVES | Before yes. |
| BOTERO | Before. Yes. Excuse me. |

| | |
|---|---|
| GONSALVES | Yeah. I knew a little bit about Colombia. About the, uh, conflict... The revolution... Uhm, just a little bit about that. But I, I came here on a counter drug, uh, mission. |
| BOTERO | Tom? |
| HOWES | I knew that the, uh, drug problem in the United States or-, originated in Colombia. |
| BOTERO | All right. [IN SPANISH] What, what was your image of Colombia? |
| FEM. INTERP. | Mm, what image did you have of Colombia? |
| HOWES | Uhm, it's a beautiful country. Uh, and, the negative side is that, uh, the drug production here. It's the main, uh, drug-producing country, uh, for cocaine. |
| BOTERO | [IN SPANISH] How much time before the plane went down and you were captured by the FARC, how long had you been in Colombia? |
| HOWES | Uh, just over a year, uh, I lived in Colombia. |
| BOTERO | [IN SPANISH] And Marc, how long had you been in Colombia? |
| GONSALVES | Four, four months. I was very bra-, I was brand new on this job. Came down in late October. Crashed in February. So, about four months. |
| BOTERO | Four months? |
| GONSALVES | Yeah. |
| BOTERO | [IN SPANISH] And what, what were you able to discover about our country? How, how, how did you feel here? |
| FEM. INTERP. | What did you get to know from Colombia? How have you felt here? |
| GONSALVES | Is that directed to me? |
| STANSELL | You. |
| FEM. INTERP. | I don't know. |
| BOTERO | Yes. Marc. |

| | |
|---|---|
| STANSELL | You. You. |
| GONSALVES | Uh, what did I get to learn about Colombia? |
| FEM. INTERP. | What did you get to learn about Colombia? And how have you felt here? |
| GONSALVES | Oh. It's a beautiful country. Uhm, uh, I knew it's a little bit dangerous. Uhm, you just had to be careful. Uh, I didn't know how dangerous cuz here I am. Uhm, yeah. Does that answer the question? |
| BOTERO | [IN SPANISH]. And the same one for you, please. |
| STANSELL | For me? Colombia is a beautiful country. It's got a tremendous amount of potential. Uh, as we all know and everybody is aware of, there's a, a political conflict here. And, uh, it makes it for a dangerous place and a dangerous mission. Uh, but, uh, the people that I've met here, and the, the country itself, uh, is beautiful. It's an incredible place. |
| BOTERO | Okay, uhm, [IN SPANISH] what was your mission on February fifteenth, Tom? |
| HOWES | Uh, February fifteen ... the fifteenth of February... Did you want to ask the question in English first? |
| FEM. INTERP. | No, no. |
| BOTERO | Yes, yes, yes. Please. |
| FEM. INTERP. | Yeah? |
| BOTERO | Yes. |
| FEM. INTERP. | Okay. What was your mission that day, the fifteenth of February? |
| HOWES | Okay. |
| GONSALVES | We crashed on the twelfth. |
| HOWES | We were en route from Bogota to Larandia Air Base, and it was, as all our missions were, anti-narcotics, anti-drug mission. |
| BOTERO | [IN SPANISH]. And, with regards to that mission, what was your job? |
| HOWES | I was, uh, the co-pilot that day on the aircraft. |

| | |
|---|---|
| BOTERO | [IN SPANISH] Marc, please. |
| GONSALVES | Yeah, we got, uh... Just to make things clear, we crashed on the twelfth of February. And, uh, as Tom says our mission was a counter drug mission. We were en route to Larandia to refuel. And, my job is to be a systems, um, analyst. |
| STANSELL | It's the same for me. We were en route from Bogota to Larandia for fuel and to pick up a fresh, uh, refuel and then, uh, went to perform the counter-drug mission that day that we were directed, uh, to do. |
| BOTERO | [IN SPANISH] Your job was? |
| STANSELL | I am a systems analyst. To explain systems analyst for Marc and I. The technical equipment in the airplane, we operate that. |
| BOTERO | What kind of, of app-, appart-, uh... [IN SPANISH] What's the word? |
| FEM. INTERP. | What kind of machines? |
| STANSELL | Basic surveillance equipment that, uh, you, uh... We would analyze the, uh, coca on the ground. Look at the drugs. Basic camera equipment. Nothing, nothing very... |
| GONSALVES | Cameras . . . that's all, yeah. |
| STANSELL | Yeah. Just... |
| FEM. INTERP. | Were you looking for, for coca leaves? |
| STANSELL | For... we... |
| GONSALVES | Most of it is coca ... or, like a drug labs. |
| STANSELL | Like a drug lab. |
| GONSALVES | Uh... |
| STANSELL | Our, our plane's primary mission, we look for cocaine production... and drug labs. That's it. |
| FEM. INTERP. | Just fly over and ...? |

GONSALVES No, we get tasked to go to certain areas.

STANSELL Yeah.

GONSALVES And...

BOTERO Okay, okay. Continue please.

STANSELL You.

GONSALVES Oh, yeah. We get tasked to, to fly to certain specific areas.

FEM. INTERP. Mm-hmm.

STANSELL And we're trained to look...

GONSALVES ..., to see, to see if there's, uh, you know, take pictures of coca if there's, if there's any. Or a drug lab if there's one.

STANSELL Yeah.

GONSALVES Uhm, and we go, we turn the videos in. Turn over the product to, uh... somebody else.

STANSELL Yeah. It's exactly as it's written in the news about our plane is very accurate.

GONSALVES Mm-hmm.

STANSELL The things that have been written about our aircraft in the news... As far as...

HOWES In this particular article.

STANSELL In this particular... Just ... I'm not verifying everything that's been written. Of what we've read, we... This is, uh, very accurate right here. That we were out looking, on a counter drug mission.

BOTERO [IN SPANISH] What, how many times have you done this at other times? Translate please.

FEM. INTERP. How many times, eh, have you done this?

STANSELL I've been doin' it for a couple of years, so I, I honestly could not give an answer. Many times. Uh... Many times. I, I don't... I mean, it's, it's the same for you working your job. How many times have you gotten dressed every day? I

| | |
|---|---|
| | mean, it was my job for a couple of years so...I, I've done it many times. I don't count every day. |
| BOTERO | Only in Colombia? |
| STANSELL | Yes, only in Colombia. |
| BOTERO | Okay. |
| STANSELL | ...woke up, uh... It was a normal day for work. And, uh, I drove... |
| BOTERO | Thursday, no? |
| STANSELL | I don't recall if it was a Wednesday. I believe it was a Wednesday, February twelfth , if I'm correct. |
| GONSALVES: | It was a Wednesday, yeah ... |
| STANSELL | I could be wrong. I'm not sure if it was Wednesday or a Thursday. I woke up that morning. I usually don't eat breakfast in the morning. I drank a, a milk shake. And I went in to work. I drove out to the airport, the airfield where our aircraft is at. Uh, we do our normal things. For myself, as a systems analyst, I have to make sure that the aircraft is working... the systems are working. Uhm, I got out on the aircraft. Uh, as normal, we're usually not there for very long. I met Marc, and I met, uh, uhm, Tom and the other pilot Tom, and, uh, our other host-nation rider, which is a Colombian, which is... I don't remember his name. Excuse me ... but it was written out here ... It looks to be ... |
| GONSALVES | .... I don't think his name is there. |
| STANSELL | Uh, Marc Gonzales? Is that the other...? |
| GONSALVES | No. That's me. |
| BOTERO | Oh ... Marc Gonzales. |
| STANSELL | But the way its ... But I didn't know if his name was Marc Gonsalves, too. |
| GONSALVES | No, no. |
| STANSELL | Okay. I didn't know. That's why... That's what confused me. Um, really we had not gotten into the mission. We have to, uh, go get fuel first before we get the mission so... We were flying. The two pilots up front were, uh, were talking. Uhm, Marc was sitting in the back. He was reading. We're not doing anything |

en route for fuel. Our Colombian who was on board... He was sleeping basically, or just relaxing. I was studying a technical manual. I heard the, uh, the engine just make a distinct sound as far as quitting. "Ooooh" It just, it quit. It got real quiet. I, uh, looked at Marc. Marc was looking at me for an answer, so I asked the pilot, uh, "What's going on?" The pilot, Tom Janis, who is deceased, uh, said, "Sir, that's an engine failure." Uhm, I immediately asked, uh, "How close are we to, uh, the refuel base? Are we close enough to glide?" He said, "I don't know. Let me check the numbers." The pilots, of course, would be checking to see what, uh, what our altitude was. And, uh, how, uh, how good a chance we had to, uh, make it, uh, to, uh, Larandia. Obviously, it took about thirty seconds. These guys are professionals. They know what they're doing. There was no chance, cuz we were over the mountains, to glide any farther. We spotted... We were very fortunate to spot one clear spot on the ground. And the pilots turned to descend for that. Uh, I believe when the engine quit, we were probably... the altitude... Fourteen thousand? Thirteen? Fourteen? ...

HOWES No, we were less than... We were thirteen or less.

STANSELL Okay, we were at thirteen thousand feet or less, and, uh, we headed for the crash. During this time, Marc was preparing the inside of the aircraft, uh, for a crash, which means we secure any loose equipment so when we crash, if it hits us, it doesn't hurt us. I instructed the Colombian who was on board with us. I said, "Secure yourself." He was very upset. I said, "We're about to crash." Uhm, we obviously talked very quickly to each other. We didn't have much time. Uhm, I am in contact on the radio, uh, with our base. Uh, and I told them... I advised them... I cleared a May Day. And I said, "We're going to crash." They asked for our coordinates. And on the GPS, I kept...repeating the exact coordinates as we went to the crash spot so if they came for a rescue they knew it would be... uh, where we'd be. Uh, I told the people on the ground, "Goodbye. Have a nice day." We, we, we're really out of control. We just had to, uh... Uh, it was beyond our control. The plane was in full control. The pilots were doing an outstanding job. We just had to strap in and crash. Uhm, basically Marc and I both were secured in the back of the aircraft. As the plane approached the crash point, Tom, uh, advised us, "Guys, hold on. This is going to be very hard. We're going to hit very hard." And, uh, that was it. We, we hit the ground. I remember, uh, when we hit the ground, the airplane opening up and dirt and debris flying inside. Um, I yelled, uh, for Marc and the Colombian to see if they were okay. They both answered me. And I asked Marc, "Get our survival radios. Let's get out of the aircraft. And, uh, I'll go check on the pilots." Marc was gonna grab the survival gear. And the Colombian followed me out of the aircraft. When I first looked in the front of the aircraft and exited, I saw Tom and he was unconscious against the window. If you can see on his head, uh, he had large cuts on his head. He had

a broken nose, broken teeth. He was covered in blood. I thought initially he was dead when I ran up to the front of the aircraft. I couldn't get him to respond. He laid against the window. I banged on it. I thought he was dead. My fear was that the aircraft was going to catch on fire, and they were going to burn to death. Uh, at the same time I exited the aircraft, I looked and I heard gunshots. And the FARC were on the ground. They were shooting into the air. They did not shoot at us. When we were on the ground, they shot into the air. They ran up to us as I was trying to, to get the pilots out. We essentially crashed right in the middle of a big group of FARC. Uh, we had no chance to escape. They were... We crashed right on top of them. Uh, when I opened the door, the one pilot, Tom Janis, who is deceased, was conscious and, uh, but he had taken a head... He was injured very badly. His head was cut very badly. He said, "Are we okay? Is everybody okay?" I said, "Tom, get out of the aircraft." At this point, Tom, this Tom, he was functioning, but he took a very, very, very hard shot to his head. You can see the scars he has on top of his head weren't there. Also, his eyebrow . . . It was incredible how damaged he was. I didn't think he was going to live.

HOWES Teeth. Broken teeth. And, uh, the scar on my chin.

STANSELL We, we pulled him and the pilots out of the aircraft. Uhm, at that point, Marc and the other, uh, uh, Colombian came, uh, around and, uh, we extricated the pilots. Then, the, the FARC was there. They had us surrounded. They told us nothing was going to happen and that we needed to come with them. Of course, we were at gunpoint. But we, uh, they, uh, they took us as prisoners immediately. I mean, within, within...

BOTERO [IN SPANISH] Explain what happened on the day everything occurred.

FEM. INTERP. Tell him about the day, the day when on, on which everything happened.

GONSALVES Okay.

FEM. INTERP. The same question to you.

GONSALVES Okay. Again, it was, uh, February the twelfth. It was a Wednesday. A normal workday. I went to the airfield. I met Keith and Tom Janis and Tom Howes. And we were en route to, uh, pick up some gas. Uhm, we were over a mountain range when the engine just quit. . . . it spooled down. Uhm, at that point, uh, like Keith said, the, uh, pilot informed us that the, we just had an engine failure. Uh, Keith got on the radio and reported our position. . . . At first, we thought we would be able to, uh, to glide to our refuel location. We were very close, only about thirty miles away. But it's a mountainous area, and we didn't have the altitude to get over, over the ridge. That's what the, uh,

what Tom J. had told us. Uhm, Tom Janis was the pilot, and Tom Howes was the co-pilot. And I think Tom, Tom Janis saved our lives. He made a command decision. We spotted a little field. It wasn't level, and it was very small. But there was no trees in it. It was a little, small clearing. Uhm, he put us in it. It was, uh, it was a scary moment. Uhm, Keith manned the radios, and I made sure everything was, uhm, secure in the back of the plane so nothing would hit us when the plane hit. Uh, we went down. We hit. It was, it was a violent crash. I, uh, I didn't feel any pain at the time. The adrenaline was, was there. Uhm, Keith exited the plane first. Uh, I started gathering our survival vests. Uhm, I remember the ground was so pitted and un-, unlevel, it was hard to walk on it. I remember then getting out of the plane and going to the front, and our Colombian host-nation rider was pointing and saying, "Guerrillas!" And it was... I mean, we ... we crashed right into a bunch of you guys. Uhm, both pilots came out of the, out of the plane. And in maybe seconds, and there, uh, there you guys were. And I think we were captured from that point. I mean, almost immediately after the, after the crash. Uhm, heard gunshots a couple of times before you guys came in, firing into the air. Uhm, from that point, we gotta move quick. Ah, I remember, "Let's go. Let's go. We gotta move out of the area." We were scared. I remember being scared. Uhm, the guerrillas told us, "Don't worry. We're not going to hurt you." Uhm, we got out of field. Climbed into, up into the mountains, and a little stretch, a little building there, uhm, where the guerrillas gave us some lemon with water to drink. Uhm, from there, we kept moving. Uhm, and that's, that's my sequence of events up until, you know, captivity and we marched for many days in the mountains. Uhm, uhm, you know, that's about it. We were never, we were never abused or, you know, pushed so... There were, there were guns and we were at gunpoint, like Keith said. Uhm, but, uh, all in all, we were treated respectfully, and, and we just moved out of the area quickly. And that's, that's what happened that day.

BOTERO Okay. Thank you.

HOWES Uhm, it was February twelfth. For me, it started like any other day. Shower, and a cup of coffee and breakfast. Uhm, met up with the crew at the airport, and we were taking off out of Bogota to refuel in Larandia. Uhm, just a routine flight. Uh, everyone was in good spirits. I just got word I was going home a week early to the States so I was in very good spirits. Uhm, we were on the final leg, I believe, into, uh, Larandia. The weather was pretty good. There was a little cloud around, but, uh, lot of blue sky, as I recall. And, out of the blue, the engine just spooled down. The sound we heard was "bzzzzoooh". A smooth, spool down of the engine. Uh, there were no loud noises. It was just a clean spool down to engine failure. At that point, my heart was beating hard. Uh, the plane could fly easily, glide without a motor, but it, it has to descend. It's gonna, it's gonna be in a descent. Uh, so the plane was perfectly

controllable in the descent. Uh, the first thing, uh, the pilot and I did, we were looking for, for the way, uh, of the possibilities of a landing site. We initially, uh, thought we might be able to glide into Larandia. And, but it looked grim. And then, uh, the pilot... I was the co-pilot... Tommy Janis, the pilot, saw, on his side of the aircraft, a postage-stamp-size open area of green grass. And he decided it immediately, that that would be the place which was ... was a life-saving move, move on our part, that he picked that field. As soon as I saw it I agreed that that was the only clear spot we had in the mountains, uh, that one little, green, uh, patch of grass on the side of a hill. We gave up any thought of going over the ridge and trying to make it to, uh, Larandia, where (UI) fuel. Uh, I told the guys in the back to take care of any loose items on the aircraft cuz we, we were pretty sure this was going to be a violent, uh, vi-, violent landing. And my feeling was that there was a good chance we weren't gonna survive the landing. It seemed odd, because it's a beautiful, blue day. Everyone's comfortable. I had just got through eating my lunch about five hours early. And, uh, there we were, gliding down to the field. Uh, I also got on the radio and repeatedly gave our position report, uh. I believe I gave it to, uh, Larandia tower and Florencia tower. Repeated positions on where we, uh, were with this engine failed. Just letting them know we were one single-engine aircraft, with an engine failure. We were crash landing. That was, ah, definite. They knew that. Uh, the pilot, Tommy Janis asked me to secure his shoulder belts. And I made sure his shoulder belts were secure. I did my own. Made sure mine were secure. And I just backed him up. Uh, we had a calm moment because it, it took a number of minutes in the glide before we were gonna have the impact. I recommended that we try to st-, restart the engine, which I was convinced was futile, but we had the time and, you know, there was a chance in a million that we could get the engine going again. We decided to try a restart. We tried it. We, uh, could not restart the engine. So at that point, we were secured for the landing. Uh, Tommy Janis did an outstanding job of maneuvering the aircraft around ah, through the hills and onto this landing site, which he needed to be very precise in the air speed, and the rate of descent. He got a little slow at one point, which concerned the guys in the back and myself, but he, for just a brief period and, he, uh, got the speed on, and it was perfect. As we came up to the field, I, I think I mentioned to the guys in the back, "Hang on. This is gonna be a, this is gonna be a hard landing." Uhm, as we came onto the field, it was tiny. It was a tiny, tiny patch of green on the side of the hill. Uh, and it looked like we might drift over the field. But Tommy Janis had the speed perfectly planned out. He had just a little bit of extra speed, which a competent pilot would have had that just, that slight, uh, buffer of a few extra knots. I mentioned to Tommy, I said, "You're gonna have to get it on the ground. You have to put it on." At that point, the, a carpet of green came up in my face. And I have no recollection. I was knocked unconscious in the landing. Uh, my next recollection was being told to crouch down beside a bush away from the field. I never saw the field again. Uh, I had

| | |
|---|---|
| | blood coming, dripping down, uh, from my forehead, around just above my eye in my eyebrow, and, uh, one of the, the soldiers, the FARC soldiers that was, uh, with us gave me a bandana to keep the blood out of my eyes. Uhm, shortly thereafter, we ended up in a small, uhm, house. And we were told to hide in a trench beside the house as the helicopters, uh, came in very close to us. We had armed, uh, FARC soldiers on either side of us, uh. They, they had us, uh, wait in that area until the helicopters departed. And then we started a, what turned out to be a twenty-four day march, uh, between on foot, on mule, and the back of trucks. And, uh, at one point, being carried... one of our guys being carried due to some broken ribs. That's my basic recollection of that day. |
| FEM. INTERP. | . . . I think so. |
| STANSELL | Think so? Thank you . . . . |
| BOTERO | We are recording. We are recording. |
| STANSELL | Thank you. No. Thank you. |
| BOTERO | Eh . . . What do you know about the other people who were in your plane? |
| STANSELL | Uh, first, uh, I'd like to address the person that I didn't know and that was the Colombian, host-nation rider. Uh, we at all times had to have a Colombian representative on the plane since it's not our country that we are flying in. Uhm, I would tell his family that I met him at the airport that morning and, uh, I shook his hand. And he knew, he's flown before, and he knew what we were going to do. But, uh, I don't remember his name, and I apologize for that. It's been six months and I only... Our mission was very brief. I did not know him personally. When the engine quit, he looked at me, and he understood that there was a problem with the airplane and that we were going to crash. He knew this. Uhm, I told him to put his seatbelt on, which he followed the instructions immediately. And I just told him to brace for impact. Once I exited the plane, he was the first one out of the plane behind me. Uh, he, uhm, was not hurt. He got out of the plane, and, uh, after him came Marc. I saw him point to the guerrillas and he was saying that that's the FARC, "Guerrillas, guerrillas!" He wanted to run. I told him in English... uh, my Spanish, the only Spanish I just learned here... "Do what you need to do. I need to get the pilots out of the plane because..." We-, I was worried about the plane catching on fire and burning the pilots. The pilots were unconscious and they had been hurt. And Tom was hurt very badly in the crash. My concern... We didn't want to run. We wanted to get the planes out. Because if we were to get away and the pilots burned to death, I don't think Marc and I, either, could have lived with ourselves. So, we wanted to pull the pilots out. He was very scared of the guerrillas. I remember he pointed to them and he said, "Guerrillas," and was |

very terrified. And that's the last point I talked to him. The last time that I saw him, when the guerrilla group came up to the aircraft, they took myself and Marc and Tom first. And we walked to, down a hill, across a small creek. I don't know how you would say it. It's a small thing, not a river, but a small creek.

FEM. INTERP. Mm-hmm.

STANSELL I don't know how you say it Spanish. And up to a small structure. That's where we were given something to drink, and they assessed our condition to see if we could leave or not. I looked back and that's the last time that I saw the Colombian and Tommy Janis. When I looked back at both of them, they had their hands up, and they were being marched toward us, but they were still a long distance from us. They were walking to us. I don't remember anything else. Uhm, what I remember of Tommy Janis during the crash is, when'd we come in this morning, in the mornings, Marc and I are the guys in the back, and the pilots are the guys that are up front. We just do a, a handshake, "Hello. How are you doing?" We tell them the aircraft is ready, and we leave for the mission. Uhm, I would have to, uh, say what Tom, uh, back up what Tom said about Tommy Janis. He made a split-second decision to get us on a small patch of land, where the motor quit. I believe that saved our lives. Uh, my comments to Tommy during the flight were normal conversation. We always, uh, liked to kid with Tom because Tom eats his breakfast in the morning. He always did that because his wife is a fantastic cook.

HOWES Fixes lunch.

STANSELL Fixed his lunch, and she would pack him lunch. And she was just an incredible cook, and he likes Latin food. He could never wait to eat it. You know, we always said he's got the best wife in the world and she's wonderful. And we said, "There's no woman that can cook like this." So, it was a friendly joke between us. And Tommy and, uh, Tom Janis were laughing because now Tom's wife, Mariana, was back in the States and his eating was terrible. We used to always try to get the food that his wife cooked, but once he started cooking, we didn't want to eat his food. And that was just the conversation in the aircraft. When the engine quit, I heard the pilots immediately converse. Uh, Tom Janis backed Tommy up. They immediately went through emergency procedures. Uh, Tom Janis answered my question. I said, "What's, what happened, Tommy?" He said, "That's an engine failure, sir." And then we backed off, to let them do... We didn't keep asking them questions because they had things they had to do in the aircraft. Uhm, I remember Tommy and Tom talking, because Tom was maneuvering the aircraft very hard. He had to turn, and turn back very steeply into the ravine. And at one point, the stall warning buzzer came on. And I remember Tommy backing Tommy J... or Tom

| | |
|---|---|
| | Janis up, and he said, "Tommy," he said, "you got that?" And he said, "Yup." And then when he turned, I heard Tom Howes again, back him up, saying, "I think you're a little fast but looks like you've got it. You need to put it on." Tom Janis did not speak a lot. His hands were full. And I would say to, to anybody listening and to his family, to his two sons, uhm, uh, your dad saved our lives. He did not panic. He was incredible. And, both pilots were. Neither of them panicked. They, they held together, and they, they took the worst injuries in the impact. When I got out from the aircraft, like I said, our immediate concern was the aircraft catching on fire. And Tommy Janis also had a head injury. His head injury didn't look to be as severe as Tom Howes'. He was just knocked out. He actually came to consciousness quicker than Tom Howes did. He said, "Keith, are we okay?" I said, "Tommy, everybody's alive." I said, "But the guerrillas are here. They're going to take us." So he got out of the aircraft. My last recognitio-., recog-, recollection of Tommy Janis was the same as the Colombian rider. I looked down the hill. I saw Tom Janis walking with his hands up. And they were bringing him in the direction to us. We assumed that they were bringing him right... It looked like they were bringing him to us to give him lemonade and to give him the same treatment that we had gotten. They were obviously the same group. No words had been spoken. The guerrillas had gotten him and were bringing him to the, to, uh, a little ... it looked like a shack. What they did at the shack was they looked at us to see, "Are you okay?" They checked us and bandaged Tommy's head. They gave us something to drink, and they said, "Nothing is going to happen to you. We're going to get you out of here." That's the last time I saw Tommy Janis. Uhm, later that night, when we finally stopped, we asked the leader of the group what happened. They explained to us that Tommy and the Colombian were dead. We didn't ask any more questions. We were in fear. And, they had nothing more to say. Uhm, the last time I saw Tommy Janis and the Colombian rider, they were walking with their hands up, coming to where we were. I assumed that the guerrillas did the same thing to them that they did to us which was to look at their medical needs, and to give them something to drink. And that's all I remember. |
| HOWES | . . . are you gonna translate the... |
| FEM. INTERP. | Yeah. |
| HOWES | ...the answer also? |
| STANSELL | Okay. Do you wanna ask me the question first? Or ... |
| BOTERO | No. You . . . |
| STANSELL | My question is, is there a guarantee of our lives? We were told that our lives |

| | |
|---|---|
| | were guaranteed. My question is, are we... Is there a guarantee of life for us? Or, is there a possibility of us being executed? |
| FEM. INTERP. | [IN SPANISH] He wants to know if there is a possibility that they will survive or if we are going to execute them. Because the FARC had told them that we guaranteed their lives. But as the communiqué states that , that the Colombian Army has not suspended military operations in certain areas, then they want to know if we still guarantee their lives. |
| ALFREDO | [IN SPANISH] Uh, the operations... The U.S. Government and the Colombian Government have not suspended them. |
| FEM. INTERP. | The operation... |
| ALFREDO | [IN SPANISH] As such... |
| FEM. INTERP. | The operations, the operations have continued all the time of the Colombian Government and the United States operations. |
| ALFREDO | [IN SPANISH] We, as the FARC, will not execute you. The ones who will execute you are the U.S. Government and the Colombian Government, because they have not halted operations. |
| FEM. INTERP. | We are not going to execute you. The people who are going to execute you are the U.S. Government and the Colombian Government. |
| STANSELL | So, essentially what you're saying, if the United States comes to attack you here, you'll be forced to kill us. |
| FEM. INTERP. | [IN SPANISH] What we're saying mainly is that, it's to say that if the US Army comes here to rescue them, that, that we are going to execute them. |
| ALFREDO | [IN SPANISH] That's what we're saying, we, as a movement, are not going to do it. Rather, it is the pressure and the bullets of your own military forces that will execute you. |
| FEM. INTERP. | As FARC-EP, as a movement, we will not do it. But it, it will be that the pressure of the, the U.S. Government (UI)... |
| HOWES | I didn't get that from the translation. Maybe I've got... Maybe I'm... He sa-... I thought he said the FARC would not execute us, but we may, we may, uh, be killed if someone comes in . . . |
| FEM. INTERP. | Well, that's what I'm saying. . . |

GONSALVES (UI).

STANSELL What does he say?

GONSALVES (UI).

STANSELL Mmm.

(SILENCE WHILE AMERICANS APPEAR TO READ)

HOWES I can't read this.

STANSELL NBC News is, uh, *"Three years ago the Pentagon awarded a contract to conduct surveillance in Colombia to California Microwave, a subsidiary of Northrop Grumman. NBC News has learned that shortly after the first plane went down, California Microwave transferred the contract, along with the plans and pilots, to a brand-new company called Ciao."*

HOWES I can't read that.

STANSELL *"...to a new company called* (SPELLS) C-i-a-o, *Ciao."*

HOWES Say that again.

STANSELL *"California Microwave officials, who requested anonymity..."*

HOWES [IN SPANISH] Thank you.

STANSELL *"...tell NBC News they sub-contracted the deal to reduce potential liability."*

BOTERO How about the Colombian coffee?

STANSELL Its very good.

BOTERO [IN SPANISH] What about the... the food here?

STANSELL The food? The food, the treatment we've been given respect. We've been given medical care and we are fed well. We'd like our families to know that we are unharmed.

STANSELL *"...the government wants the world to see"* (UI).

(SILENCE WHILE AMERICANS APPEAR TO READ)

| | |
|---|---|
| STANSELL | It's hard when you see your best friends are killed looking for you. |
| BOTERO | Hmm. Your best friend? |
| STANSELL | Ralph Ponticelli, who was killed here, was not only our boss, he's one of, he was one of our best friends. |
| BOTERO | How old? |
| STANSELL | How old was Ralph? |
| BOTERO | Yes. |
| HOWES | We're not sure.. |
| STANSELL | We're not sure. Early forties, I think. Maybe forty-two. He has two little girls in Panama and children in the States. |

(SILENCE WHILE AMERICANS APPEAR TO READ)

| | |
|---|---|
| STANSELL | (UT). |

(SILENCE WHILE AMERICANS APPEAR TO READ)

| | |
|---|---|
| HOWES | [IN SPANISH] ...and the government, for the exchange and also to have an idea for what you, how big the situation is. |
| BOTERO | (UI). |
| HOWES | [IN SPANISH]...return, uh, the officials, only the soldiers, and... |
| STANSELL | Should we explain it to her so she has an understanding of what we ask? |
| HOWES | I don't know how important it is. I just wanna get my hands on, and have an idea. |
| STANSELL | No, I mean, the original question is really important to me. I don't know... |
| HOWES | What? The numbers? |
| STANSELL | No. About the process. I don't care about the numbers. I just... (UI). |
| GONSALVES | The two options. |

STANSELL The two options.

HOWES Okay.

STANSELL When we were listening to the Commandante, to Mono Jojoy, and he laid out the plan that...the FARC has, we didn't know if we understood. One, he said that you guys had requested a humanitarian exchange. "El canje" is that correct. Prisoners for prisoners. And then he said that there was a second option? Was it, for us, was it humanitarian reasons? So, what we are asking is, is it possible that the Commandantes... And I don't know how you guys make decisions. So, respect that I don't know. Is it possible that the Commandantes would just release us on humanitarian grounds? Is that, is that what he was saying? We don't understand.

HOWES We don't fully understand that second option.

FEM. INTERP. [IN SPANISH] They didn't completely understand what Mono said. Mono said that there were two possibilities for an exchange, a prisoner exchange and a humanitarian exchange. So, they want to know if they are going to be included in a humanitarian exchange.

ALFREDO [IN SPANISH] Yes. The Commander said this morning that the FARC has made a political proposal that demands either the exchange of prisoners or a humanitarian exchange.

HOWES Yeah.

ALFREDO [IN SPANISH] The exchange is a permanent law in the process of this war. And for the humanitarian exchange, there is no need, no need for the U.S. Government and the Colombian Government to create a new law. It is simply a matter of fact humanitarian exchange.

HOWES [IN SPANISH] It is any sort of, of agreement.

ALFREDO [IN SPANISH] Well, exactly.

HOWES [IN SPANISH] Made between the two sides, and we don't know what it is. It is (UI).

ALFREDO [IN SPANISH] Yes. The FARC makes the proposal. The U.S. Government says there will be no exchange for you. You guys are included in that negotiations list comprised of our prisoners of war, ours, for the prisoners of war ours, of the United States and of Colombia. We have officials, soldiers, in

our hands: senators, politicians, and people from the CIA, like you.

HOWES So . . .

FEM. INTERP. (UI).

HOWES It might be a good idea if you translate it . . .

STANSELL Yeah.

HOWES . . . but I just want to ask him real quick. So, [IN SPANISH] one is a Colombian law, an exchange. I understand that. The other thing is completely open. It's an agreement between the parties . . . the FARC, the Colombian Government and the Gringo Government. Any agreement that can be formulated can lead to the exchange, uh, humanitarian exchange, is what you're saying. As long as everyone is in agreement. What that agreement is remains to be seen. The agreement is made, and that's it. So, there's a big door, and a door . . .

ALFREDO [IN SPANISH] Correct. In other words, you will be released only through a humanitarian exchange...or through exchange. There is no other way out. That is the FARC's proposal.

HOWES Mmm. I'd like that she translate that, to get her slant on it. He, he s-, said that one was, uh, you know, a straight interchange of government-held FARC prisoners for FARC-held, uh, prisoners, which we're being lumped along with the politicians and the soldiers.

STANSELL Yeah.

HOWES The other one, and correct me if I'm wrong on this, it seems to me as though it's a wide open door on whatever the FARC, the Colombian Government, and or . . . the U.S. can come to an agreement on, on some sort of interchange.

STANSELL Yeah . . .

HOWES It's a wide open . . . The second one is huge.

STANSELL Okay.

HOWES The first one is very... it's cut and dry.

FEM. INTERP. From what I understood, eh, was that he said, eh, that you're on the list . . . yes? . . . of our war prisoners. But that the U.S. Government doesn't want to

negotiate with us.

HOWES: Hmm. Yeah.

FEM. INTERP.: Although, well you're on the list but.. The FARC-EP told you, eh, that you were war prisoners and that you were included in the exchange program "El canje."

HOWES: I came out of the airplane after a head injury. Uh, there's a certain part, a recollection, I don't have, a very brief part. And so I don't know, I'm guessing it's probably thirty minutes. Uh, I was already a prisoner. I pretty well understood I was a prisoner as my partners, you know, my companions spelled it out. We, I don't know if there's a specific moment in time when I was told I was a prisoner, but it was an understanding. And my, my, uh, companions were told that. I can't, uh, again, my friends, my companions may have more a exact time. . . We, we asked numerous times, you know, "What are the possibilities for our return to the U.S.?" M-, my recol-, recollection was sometime during the march, which was a twenty-four day march, that the possibility of us being, uh, part of an exchange. That was our . . . our possibility for a release.

FEM. INTERP.: But they never told you that, you just . . .

STANSELL: We, we didn't get a clear.. No one on the march.. They were concerned with just bringing us to a specific point. There wasn't a lot of talking. We continually moved and moved. We never say anywhere and talked. I mean, we... They had taken us prisoner, and they had a place to go. And that's what we did. We, I understood - and, Marc, I don't know if you feel the same way - the "Resistencia," the magazine... Once we were at the, the headquarters, or I don't know where we were. We were taken to a place to meet the bosses. Our, our boss for the guards gave us a magazine, "Resistencia"? Is that?

HOWES: "Resistencia."

STANSELL: And it showed in there that... It spelled out what you wanted. That you wanted a "canje" Exchange?

FEM. INTERP.: And that was a long while after?

STANSELL: About three weeks.. twenty-four days.

GONSALVES: Yeah.

HOWES: I think word had come out on, uh, that, you know, as we talked with our

captors, en route, that my, my recollection is there was some comment on it. You know, official sit down with a boss during that twenty-four day period saying, "This is the only way." I don't recollect that. But little bits and pieces over . . . You know, that's probably what would happen is...

STANSELL The magazine was the clearest description for me. Uh, what was it for you, Marc?

GONSALVES Yeah. Yeah, the magazine was before we were captured and it had . . .

HOWES What about the bosses? Did you get any feeling when we first met Mono Jojoy . . . ?

STANSELL No. They explained it.

GONSALVES Yeah.

STANSELL You have to understand, we were exhausted. We, we had no sleep. And when the commandantes, they explained the exchange to us...

HOWES And I was the translator...

STANSELL ...at the camp.

HOWES ...at the time. And my translation ability...

STANSELL Yeah.

HOWES ...on some technical terms, about prisoner exchanges, was probably not perfect. It's . . . probably . . . a good ways from there.

STANSELL Once we were able to get some rest, and we were... We kind of... It took a few days to heal. I had broken ribs. He had injuries. And we healed, and the magazine that you gave us, that... was very clear on what the FARC wanted, a "canje", an exchange of prisoners. That was, spelled it out perfectly.

HOWES But at some point, during the time period after the march, uh, we were given information that, we would be included in that list of "canje", exchange of prisoners. And then, uh, sometime later information was just cut off completely to us. We didn't know for sure because... Between my, maybe my Spanish understanding and speaking to some different people, we weren't really sure how to take it. I mean, we were a little confused. And with the information cut off, we, we just weren't sure where we stood. We weren't... we were very uncomfortable from what we'd heard. Hopeful and un-, just a mix

of emotions, but not really sure of anything.

GONSALVES Today is actually the clearest . . .

STANSELL This is the clearest point . . .

GONSALVES Yeah. We've always not known. "Well maybe they'll just let us go. Maybe..." We've never known up until today . . . is the most definite answer we've had on what has to be done in order for us to go.

HOWES Right. We, we, we heard at one point that, uh, negotiations were going strong. And then, you know, we also kind of gotten a bit of a word that it's really not that much. And, so we kinda... We didn't know really what to put the faith in at that point.

FEM. INTERP. ...and what, what has changed? What are you thinking now about us?

HOWES Well, first of all, I, I'm not a politician, I'm not a political expert. I'm, I'm not gonna get into the politics of it. On, uh... But my understanding early on was, you know, the FARC was a, uh, a guerrilla movement with obvious desire to change the, the government in Colombia. And what I had read in the newspapers was a serious and, us crashing and being captured by the FARC, is this was a serious, life-threatening, uh, position we found ourselves in. Uh, we feared for our lives. We didn't know if we'd be executed at that moment, or mistreated. We really didn't know. But what I had read in the newspapers, what little I had read, led me to believe that we were in serious danger for our lives. Uh, the time I've spent - I've been here over five and a half months - uh, I've seen, you know, professional soldiers that have treated us with a great deal of respect. Uh, we've, uh, been served food before they've eaten. We've been protected against the rain, uh, when they've gotten wet. Uh, I also understand that we, you know, may be a product for trade, which they're preserving also, but there's been a great deal of respect that we've been shown. We haven't been tortured or mistreated, uh, in any way. We were pushed hard in the march, but I think the times when we were pushed hard, uh, we were all in danger of possibly in the... I understand their reasoning was. Never, never a lack of respect we were given in the time that I've been here.

BOTERO Marc, what do you know of the FARC?

GONSALVES Okay. Uhm, I'll follow up with what Tom just said, uh, I knew it was a guerrilla movement. Uhm, uh, what I had read, you know, uh, that FARC was a kind of a ruth, ruthless group of people. Uh, when we were captured, I was expecting to be tortured or killed immediately. Uhm, I was not expecting... Yeah, I didn't expect to get any medical treatment. I thought we were, I

thought we were in big trouble. Uhm, which, you know, we are. But I thought it was going to be much worse with the, the violence and, uh, uh, mistreatment, abuse. That's what I thought before. I, I never knew... I'm not a politician either. I don't know... I never knew what the politics were behind your move-, your movement. Uhm, I didn't know about, uh, the FARC as being the poor people's army, fighting for poor people. Uhm, so what I see now is, to follow-up maybe, on what Tom said before, I've been treated respectfully. Uhm, I haven't been abused verbally, physically. Uhm, you know, I'm fed. I don't go hungry or thirsty... Uhm, and when I need medicine, and that's . . . I'm kept healthy. And that's what I've seen. That's, that's what I've seen by being with you guys for these five and a half months now.

BOTERO . . . you sir?

STANSELL I didn't know much about the details of the FARC before the crash. I heard the same that, uh... Just the reputation of what we were told about the group. Small things we would read. Bits and pieces of news. I expected, when we were captured, that, uh, we would have been tortured and then killed. And I asked one point, asked of the boss of the group, "Please give us a respectful death if you're going to kill us." What I've seen in five and half months... Some people may not like it said, but it is the truth, we've been treated with respect. We've been given food. I had a couple broken ribs and a stomach problem. I've been given medical care. They have treated us, understanding we're prisoners, but they have treated us in a humanitarian manner. And we have never, never been abused in any manner. Uh, it... For me, uhm, I don't see how any of us could go through an experience like this and not change the way you look at things. It's not possible. And, uh, I have to say honestly that when somebody takes care of me for five and a half months, you see both sides. And, uh, I've seen a side where they have taken care of us. They've not abused us. And I think that, uh, like other people, they have a cause. They've explained to us that they're the army of the "pueblo" and what they want. And, uh, they explained to us that they think we shouldn't be here... At the same time, they've also not abused us. They haven't hurt us. They've met our needs and taken care of us. So we've not been, nothing . . . Besides being a prisoner, and interned, they've never done anything else to us. We've been treated professionally and courteously, and with respect . . .

[PAUSE]

BOTERO (UI)

FEM. INTERP. How is, how is one day of, in the life of a prisoner in the FARC-EP?

STANSELL Uh, it's terrible. Uh, not for any abuse or anything. We, we are fed every

morning when we wake up. We are... Our needs are met but we just have the three of us. We have no news. We don't know what's going on. And I understand we are hidden for security reasons. This is, uh, uh... Being a prisoner. I have two children in the States, my little boy and my little girl. My family, my fiancée... It's, uh, it's the worst thing I've ever gone through in my life. It's... I've never gone through anything worse. Uh, you sit day in and day out, and I look at my two friends here, and at the end of the day, we think to ourselves, "We're alive another day. Will we be alive tomorrow? Do we have a future? Can we see our families?" Uh, we think it's tough on us. How hard is it for families worrying about us here? That's, that's the bad thing. I know for myself, I have two children and a fiancée, a father and a brother. My friend Marc has three children and his wife. Tom has a wife and two children. I should say.. I'm sure they'll tell you also, we worry when our families look at us every day, they think, are we coming home? It's very scary. I have to be honest, uh, it's very difficult for me.

BOTERO — [IN SPANISH] But, uh, describe for us, let's say, uh, from the moment you wake up. How is the time broken down? What do you do?

FEM. INTERP. — Could you describe it like, uhm, "I wake up at, uh, at five o'clock. We have breakfast, and then..."?

STANSELL — We awake in the morning usually before dark. Uhm...

HOWES — Before light.

STANSELL — Before light. I'm sorry. Before light, we awake in the morning. We are brought, uh, coffee. And, uh, uh, after the coffee, we are brought breakfast, and we eat breakfast. Uh, then we wait, and, uh, we wait 'til lunch and we are brought our lunch. And, you know, we are brought the three meals each day. We are never messed with or interrogated. We are allowed... We sit in our area and, uh, we just wait the day out. Day in and day out. We sit and wait. That's a normal day.

BOTERO — Marc, continue the . . .

GONSALVES — Okay, uhm, like Keith said, they bring us coffee in the morning, usually pretty early. Uh, sometimes if I can, I just try to sleep through the coffee. Because, uh, I try to sleep as much as I can so I don't have to be awake through this. Uhm, what I . . . the first thing I do is in the morning, when I get up, is I have a journal. And I've drawn a picture of my house. The layout of the rooms to my house.

STANSELL — Yeah.

GONSALVES And I open that, page thirteen of my journal. And I, I look . . . I say good morning to my family. Uh, then I'll pray. And, usually by that time breakfast, is, is arrived, or coming. So I get up out of my cullet, my little. . . cullet is like a house . . . my little bed. And I, uh, eat breakfast. I try not t-... I try to stay out of my bed as often as I can during the day once I'm awake. Uhm, lunchtime will come, usually around noonish. Uhm, we'll eat lunch. And then, shortly after lunch, we'll go ahead and take, uh, take our baths. Bathe, shower up. Every day, or if we don't want to we can skip. Uhm, that's when we wash our clothes. Uhm, get ourselves cleaned up. Come back, we'll come back from our baths and, uh, maybe get another coffee. Uhm, or you know, ask for pop, sometimes we get pop. Uh, you know, then we'll wait for dinner. Dinner comes right, maybe an hour, hour and a half before the sun goes down. We'll do dinner, we'll eat dinner and go to bed as the sun is going down. That's another day. Uh, before I go to bed, I turn to that page thirteen in my journal, look at that picture again and I say goodnight to my family. Uh, those days, those, those minutes, those seconds that we're sitting, waiting, wondering what's going on, I, I always think of Shane and the kids. That's the day.

BOTERO Tom?

HOWES A day in the life of a, a captive? Uhm, "empty" would be the word that would sum it up for me. Uhm, I kept quite busy before this. I was taking college courses. My work, my family. I was always busy. I have almost nothing to do, do now. I, I haven't had reading glasses to read. And I haven't had anything if I... I did have a couple of books early on to read. But right now the, the... Recently, there's been nothing to read anyway. And, uh, again, like, uh, Marc and Keith just mentioned, uh, I do similar procedures. We, uh, we're well fed. Uh, we are given medicine if we, uh... You know, if, uh, my blood pressure, I'm given medicine. Uh, you know, if we have diarrhea, we're given medicine. Uh, we're well treated. But there's also an emptiness. We've been told not to talk to among us, uh, between us. Uh, it leaves for just a real empty waiting. And, uh, it's a funny thing with me. I, uh... The one thing that keeps me going is the family, to return to my family. And it's a very painful thought. I... It's so painful that to think of my family, that I think of anything else. So it's kind of a, an odd mix. Uh, but anything different than what, uh, Marc and Keith said. We're very close. Uh, we eat together; we sit together. We just pass a day at a time together. And, uh, just hoping for some, some solution to this problem, uh, the sooner the better. That's all I have.

STANSELL It's the same. I think Marc mentioned something good. Every day, we all have journals that, that the FARC has provided for us. And, when you can't talk to your family, the next best thing is we write to them, all of us, every morning. I do the same that Marc does. I write a description to my children and my

| | |
|---|---|
| | fiancée, and just said, "I had a normal day. I'm healthy. And I love you. And I miss you." And, uh, as Tom said, our thoughts of our family carry us through the days. It's what we have. |
| HOWES | I do one other thing, uh, you know, we haven't been allowed to play chess or that sort of stuff together. So Marc and I have made a deck of cards out of notebook paper. And I pass hours and hours. If I have a morning when I'm just not a happy person, I'll play solitaire until the unhappy feelings go away. And it's my way of just switching off the, the mind, and just passing the hours. Playing solitaire with pieces of paper cutout of a notebook. And, it... You know, we've got playing cards. Made the playing cards I should say. |
| BOTERO | [IN SPANISH] From where do you draw the energy to live through your captivity? |
| FEM. INTERP. | (CLEARS THROAT) |
| BOTERO | Tom. |
| FEM. INTERP. | Where do you get strength from to go through this? |
| HOWES | In the beginning, I didn't. Uh, Keith came up with a, several profound, uh, sayings to get us through. They're all his . . . "We'll go one day at a time," "Don't think of it in years. One day at a time." Uh, he said, "Dead or alive. We will go home. One day." Uh. |
| STANSELL | "We're not forgotten." |
| HOWES | "We're not forgotten." |
| GONSALVES | "Someone out there is trying to help us." |
| HOWES | And "we have families waiting for us." |
| BOTERO | Marc. |
| GONSALVES | Uhm, those same four or five things that Tom just recited. Uhm, most of my strength comes from my family. Because I love them . . . And I'm just gonna wait, as long as it takes to get home. Uhm, I'm just gonna wait. I'm never gonna give up. Uh, I'm never gonna come to a point where I just wanna die. You know, that's never gonna happen. I'm gonna wait for as long as this takes, 'til I can get, get to them one day. You know, if, if it takes years, that's just what I'm gonna do. My, my life is in your hands. And, uhm, I'm not gonna do anything to, uh, to make it harder on myself. And I truly feel well under the |

| | |
|---|---|
| | circumstances. I'm going to keep riding it this way until the day comes when I'm either freed or killed. |
| BOTERO | [IN SPANISH] What is it that you most miss, Keith, during your captivity? |
| FEM. INTERP. | What is it you most miss? |
| STANSELL | I one hundred per cent miss my family. I have... Mmm. . . .Mmm. I'm kind of a hardass. I apologize. But in my life, the two things that, uh, really hit me in my heart are my children and my fiancée. And when I feel like sometimes not going on, I think in my mind of my eleven year-old son - and I'm sorry, Kyle, for missing your birthday - and my fourteen year-old daughter, Lauren, and my fiancée, Malia. What would they want me to do? And I think most what they would want me to do is to come home, so I could be with them, to be with my family. And, uh, more than anything, I miss my family. I want life. Uhm, I didn't know the term "vivos" before, and I've written it down, "Vivos", life, that's what the people that guard us will look at us and go "Vivos", and then add a thumbs up and say "Life." And, uh, that's it. I miss most my family. We all have children. And for me, it's especially significant because my mother died when I was fourteen . And she left myself and my brother and my father. And if I die now, the exact same thing is happening to my children. And that's a very hard weight for me to carry, so what I miss the most is my daughter, Lauren, my son, Kyle, and my fiancée, Malia, my immediate family... and my father, and my brother. I love `em. It's family. |
| BOTERO | [IN SPANISH] what is it that you most miss, translate please? |
| FEM. INTERP. | What is it... |
| HOWES | ...work to make a living, and try to make money, and, uh, look for security in life. And after being here as a prisoner for five and a half months, it doesn't mean very much to me, uh, the money, possessions. What means, uh, the world to me is the family, my wife, my boys, my father, my brother and sister. And I've changed a great deal in that area. Uh, we haven't had much here. And we've lived on the level of the FARC, which I appreciate. Uh, I've had a better standard of living in the U.S. But I don't need that. What I need is my family more than anything else. |
| BOTERO | Marc. |
| GONSALVES | Okay, ... I miss my, my wife, Shane. Uhm, she's the best thing that ever happened to me, besides my, my daughter, Destiny, and my two boys, Joey and Cody. The three of them, the five of us, are a family. Uh, I miss them anything, more than anything in the world. Ah, I also miss my father and my |

mother, George and Josephine, and my brother, Michael. Uhm, and that's, those are the closest people to me. That's . . . its all about family. I don't miss any material possessions. I don't miss any-, anything like that. I miss the love, uhm, and the life with them.

FEM. INTERP. ...do you know about the world, the outside world?

STANSELL Over the last five and a half months?

FEM. INTERP. Uh-huh.

STANSELL Nothing except what we've read today. Uh, today, I just found out that one of my best friends died looking for me. Uhm, I just found out, which I don't know, that two other pilots who are actually friends of ours, have died. And to me, for these two crashes and for all these people to die seems an incredible tragedy for everybody. It's a real tragedy. I just learned that we invaded Iraq. I didn't know that, because we've had no news, anything for five and a half months. Uhm, we, we've, we've known nothing. We, we have absolutely don't know anything that's happened in the last five and a half months. Uh, imagine just sitting in a box for five and a half months. And, uh, we know nothing. No news. Nothing. Uh, and it will change your view of the world, because you have no view. You know? You will have no view. And, for me, today, uhm... I crashed on February twelfth, and here it is, today is... What is today's date? Uh, the tw-...

FEM. INTERP. The twenty-fifth of July.

STANSELL ...the twenty-fifth of July, five and a half months. But in my mind...

HOWES Time has stopped.

STANSELL ...time has stopped February twelfth. So when I speak to you, I think yesterday as being February twelfth. And we are handed a news. And I thank you for the news. But the first thing you see is one of your best friends died looking for you. And two more of your friends have died looking for you. And a friend who was with you has died looking for you. I see, one, two, three, four, deaths, in five and a half months. For what? It's a tragedy. And, uh, I don't want any more deaths. I don't wanna die. I don't want anybody dyin' tryin' to get me out of here. I hope somewhere in diplomacy there's a, there's a solution for us. I've seen enough death.

BOTERO [IN SPANISH] ...for example, news about the family?

HOWES [IN SPANISH] Yes, yes. We can accept the news.

| | |
|---|---|
| ALFREDO | [IN SPANISH] (UI) this one? |
| STANSELL | [IN SPANISH] Yes. This one. It's important to us... I understand... I understand? I am... Help me with my Spanish., out of respect I am speaking Spanish. I understand that I am, I understand that I am a prisoner. No news for security. I understand this. Thank you for the news today. Is that? Today? |
| HOWES | Yeah. |
| STANSELL | [IN SPANISH] Uh, it is important for us, a small radio so that each day... |
| HOWES | [IN SPANISH] ... us and our future. We are adults. We accept that, that we want more than anything, as Keith and Marc or Antonio, like he is called here have said, is to know what's happening. Uh, a radio. And also for our mental health, to be able to communicate amongst ourselves. We are not a risk for you, just so that we can pass our time here, medicine for the soul. |
| BOTERO | [IN SPANISH] What does the word "rescue" invoke in you? |
| FEM. INTERP. | (CLEARS THROAT) |
| BOTERO | Translate, please. |
| FEM. INTERP. | What do you feel when you hear the word "rescue"? |
| HOWES | Uhm, the first thing that comes to mind is, uh, the danger and the death, uh, possibly for the people who are feeding us and for possibly ourselves. Uh, depends on the day and the hour. One hour I would say it, uh, would, it would release me from captivity, whether I die or left alive. Uh, it depends on the moment, I think. Uh, I, I think that the, the best thing for us, obviously, would be a diplomatic, uh, agreement for us t-... That's the best case scenario. We've seen, uh, we've just seen, as Keith mentioned a little while ago, we've seen, uh, we just read that some of our good friends and work mates have been killed. I think some of them looking us. I don't really want to see any de-, needless death. I just want to go home. Ah... |
| BOTERO | Marc. |
| GONSALVES | Uh, rescue is a scary, it's a scary word for me. Yeah. I think the likelihood of us being rescued alive is low ... This is not a movie. This is, for the three of us, real life. Uhm, I, I look to my country, you know, the United States, and I'm a proud American. And I, I look to you guys and I ask for a diplomatic solution out of this, to get us home safe. Please. |

BOTERO Keith.

STANSELL Uhm, this is a very serious point for me. And I want to be very clear on this so anybody knows. We sit in the middle of the jungle. We are in the world of the FARC. We are not in our world. And we are guarded, respectfully, twenty four hours a day by guards. There is never a guard more than a few yards from me. In my mind, if a rescue comes for us, that rescue is just to make a point, maybe a political point. But we're going to die in a rescue attempt. This is my honest truth. No one has asked me to say this. This is my point. I, myself, don't believe that you can get to me without me being killed. It's not, it's just not possible. We are hidden very, very well. And I'd like to be very serious about this because I want no more death in this situation. And if you try to rescue us, we're going to die. There are people around us at all times, just a few feet from us, not one or two, but a number of people. They carry automatic weapons. I assume they know how to use them. You may show up, but when you get there, we're going to be dead. So I would ask anybody if it's possible for a diplomatic solution to please do this. Because if you think you're coming to get me... I gotta say, just like Marc. I love the U.S. I think it's the greatest country in the world, and I'm a proud American. And if I die here, I die here. But I will tell you this: you're not coming to get us and we're gonna get out unscathed. This isn't a movie. This is real life. I don't believe a rescue is possible. Uh, I, I, I believe that we have the force to come kill everybody that's holding us. But in that rescue attempt, we're going to die also. And I can picture maybe people wanting to come here and get us. And I'm glad they want us out, but you'll end up killin' everybody. And, uh, that's my biggest fear. And I know some people don't like me to say that. That's probably not want some people want to hear, but, please, kids, anybody here, listen to, the words out of my mouth: a rescue attempt for us is very serious. This isn't a movie. And I do not believe we will live. I, I pray for a diplomatic solution.

FEM. INTERP. Have you been in other wars?

STANSELL What?

FEM. INTERP. In other countries?

STANSELL No, not . . .

GONSALVES I've never been in any war.

STANSELL No. I've visited other countries. We've visited . . . but, it's a . . . not in a war.

FEM. INTERP. [IN SPANISH] The question is if you have worked in other wars.

| | |
|---|---|
| BOTERO | [IN SPANISH] Yes. Of course. |
| STANSELL | No. Never in a war. No. We've never been combat. |
| BOTERO | Marc? |
| GONSALVES | No. I've never seen combat . . . |
| BOTERO | Howes? |
| HOWES | No, I came down here in what I term "the drug war." And I've been involved in, uh, . . . If you're gonna call me, if you call that a war, I've been involved in that in, uh, Venezuela, Colombia, Peru, Bolivia, Ecuador, Guatemala. No other war. I've never been in the military. I've never been at war. |
| BOTERO | Okay. |
| FEM. INTERP. | Who hired you to come to Colombia? |
| STANSELL | You want me to answer that? . . . |
| GONSALVES | or all of us together? |
| HOWES | California Microwave Systems, uh, in the United States hired me, uh, as a pilot to... in the drug war. |
| FEM. INTERP. | Microwave Systems? |
| STANSELL | Yeah. |
| HOWES | California Microwave Systems. |
| STANSELL | This right here. |
| BOTERO | Marc. Yes . . . Marc? |
| GONSALVES | Same thing, California Microwave is a division of Northrop Grumman. Apparently, they've been, uh, subcontracted... That's who we were hired by. I don't know who's running the show now. |
| STANSELL | We have been... This, this Internet news that we got... This MSNBC... This is a big news organization in the United States. And it says, uh, we were hired by *"California Microwave, a subsidiary of Northrop Grumman."* And that, uh, |

| | |
|---|---|
| | we were hired as contractors for them. This is the truth. I don't know where you got this, but that's who we work for. |
| BOTERO | [IN SPANISH] Do you know the company Ciao? (SPELLS) C-I... Ciao. |
| STANSELL | That's... |
| GONSALVES | C-I-A-O. |
| STANSELL | Earlier, we were asking that question about that . . . |
| GONSALVES | We've never heard of them. |
| STANSELL | This happened after our crash. We don't know who these people are. |
| GONSALVES | We don't (UI). |
| HOWES | The only thing we know about that company is what we just read here. Because that obvio-, obviously came after our crash. |
| STANSELL | That was the biggest surprise. And then, it says that, that this company Ciao? Is that how...? C-I-A-O? It looks like almost a Spanish word. It seems that our contract was awarded after we crashed. So we don't know who they are. We never worked for them. And this ... It says right here... |
| HOWES | They subcontracted (UI). |
| STANSELL | . . . uh, on this page, it says, ah, "...*after the first plane went down, California Microwave transferred the contract, along with the planes and pilots, to a brand-new company...*" We were in your hand as prisoners, and I don't know who it is. |
| BOTERO | [IN SPANISH] A few moments ago, the commander who is next to you said that you are CIA agents. |
| FEM. INTERP. | The commander that is sitting next to you, eh, has said a few moments ago that you are CIA agents. |
| STANSELL | No, no. |
| GONSALVES | No. We're civilian contractors. |
| STANSELL | No. No. We're civilian contractors. |

HOWES [IN SPANISH] We're contractors.

GONSALVES Our . . .

ALFREDO [IN SPANISH] The press says so.

FEM. INTERP. [IN SPANISH] What?

ALFREDO [IN SPANISH] That the press says so.

FEM. INTERP. The press says that you are CIA agents.

STANSELL No.

GONSALVES No.

HOWES No. If its C-I-A-O . .

STANSELL That's Ciao.

GONSALVES That's Ciao.

STANSELL Yeah. No.

HOWES [IN SPANISH] That is not C-I-A.

STANSELL Would you like me to explain what they're talking about here?

BOTERO Yes.

STANSELL They... What we do, and it has been written about. I know you've read it before, when we were talking about this. The government of the United States awards contracts to big companies. And they send people down here to work, and that's what we did. California Microwave Systems is a small company that is controlled by Northrop Grumman, a very big company. We are employees. Just the same here. Uh, there are many government contractors working down for civilians. It says right here that... It says " They want to do it on the cheap. They want to avoid accountability... '" Senator Patrick Leahy, a Democrat from Vermont, is saying that our government sends civilian contractors down here. And that's what we are. We're a civilian contractor. That's, that's the God's truth on my children ...

BOTERO ... (UI).

FEM. INTERP. (READS) *"Press Release of the FARC-EP. The Armed Revolutionary Forces of Colombia, Army of the People, FARC-EP, want to make clear to the national and international community: One, that the Secretariat of the General Staff of the FARC-EP, in its press release of the twenty-first of February of the present year, eh, says, literally in point four, `The life and physical integrity of the three North American officials in our power, we can only guarantee it if the Colombian, eh, eh, will suspend immediately the military operations and also the over-flyings in the area between Santana de las Hermosas, San Antonio de Atenas, San Pacho, San Guillermo, Ano Nuevo, La Esperanza, el Para and Norcasia.' Second point, eh, in the same way, the Secretariat, in his press release of, eh, the twenty-fourth of February of 2003, eh, after having exposed, eh, the political reasons for the Organization to include the three North American militaries in the list of, eh, in the list of prisoners for exchange program, eh, in the last paragraph says, `That the three war... that the three North American war prisoners, eh, who are in power of our Organization, will be liberated together with the war prisoners, eh, we have from the Colombian State once, eh, once, we will do the exchange in a, in a large demilitarized area, between the Government of Uribe Velez and the FARC-EP. To sign, to sign the treaty and the liberation of all the prisoners, all the war prisoners, eh, for both parts, we could... we could, uh... we could give some, we could send some representatives, eh, from the government, eh, to, to keep us company.'"* [IN SPANISH] No. That's a bad translation . . . (UI)

HOWES Intermediaries.

FEM. INTERP. Intermediaries?

HOWES That's what I would say.

FEM. INTERP. [IN SPANISH] I don't understand the Spanish (UI).

HOWES [IN SPANISH] It means representative, intermediaries in Spanish.

FEM. INTERP. (READS IN SPANISH) "...the authorized representatives of some governments and officials could convene." Yeah, intermediaries.

(CONTINUES READING) *"Three, today, in this new press release, we want to reaffirm the, eh, former, eh, the former things we asked to the Colombian Government, to be able to guarantee life and the physical integrity of the three North American officials. In that way, we want to . . . we want the national and international communities to be absolutely clear about, uh, about this, that the FARC-EP in, in, in no moment are we asking for, eh, we are asking for, eh, to negotiate, eh, prisoners' exchange with the government of the*

*United States. Moreover the FARC-EP doesn't have, doesn't have people from..." Moreover, the FARC-EP doesn't have any people from its organization, eh, in the prisons of North America. And that's why the causes and consequences of the internal conflict of our Fatherland will be, eh, solved between Colombian people. Secretariat of the General Staff of FARC-EP, Colombian Mountains, March 2nd, 2003."*

GONSALVES — You know how they are saying, you know, we don't want any North American involvement. We want to be able to . . .

STANSELL — This is an internal problem to Colombia. That's what the letter's saying. Do you want our response on the letter? Or do you...?

FEM. INTERP. — Yeah, what is like your command?

STANSELL — Did you want to answer that?

HOWES — Ah . . .

STANSELL — You want me to answer? Or what?

GONSALVES — Yeah.

HOWES — Sure.

STANSELL — I think, by what I'm seeing there, the FARC is asking for recognition that this is an internal conflict. Moreover, I think a decision has got to be made when it comes down to this. I would ask myself, one, I wasn't here for the last prisoner exchange. I understand there's a conflict here, and there are consequences. Uhm, I don't understand what the problem would be with prisoners for prisoners. What I am told here, and what we are told, is all that is wanted is your prisoners for our prisoners. I would assume that the last exchange was just a prisoners for prisoners. So I think that a decision has to be made by the government. "Do we want to exchange these people? Do we want our people to live? Or do we not?" I think it's pretty simple. It doesn't... For what we know, it doesn't seem - and you guys tell me if we're not in agreement on this - it doesn't seem that complicated. Uh, "You give us our people; we'll give you your people." Uhm, we've done it in the past. I don't know. I personally would like it to happen again because, of course, I want to live and see my family again. I don't understand, if we give government prisoners back to, to these people, to the FARC. And the FARC gives their prisoners back to the government. I think that maybe, the FARC leadership and the government may have problems, but how does that hurt to restore people's families? I don't, I don't see a problem with this. I, for myself, hope that that there's an

exchange because I prefer living over dying. And I don't understand, uh, their side of it. And I think for all of us, our obvious goal would be to go home to be with our families. We're told there's a vice-president, a presidential candidate. I'm sure that the presidential candidate here in this country wants to see her family again. We are told there are ministers. We are told that, uh, there are other government officials. I would think that all of them would want to see their families again. And I, for one, I'm not a politician. I don't understand all the politics. But I would say this, I would ask for a diplomatic solution. And I would ask to be exchanged so we could go home. I'm tired of death. I have friends of mine that have died. I've seen death. I don't wanna look at it anymore. I like life. That's what I want. And I don't understand the problem with just getting life.

HOWES ... politician, obviously not a politician either. Uh, and, uh, so I'm not going to get into the political side of it. But uh, we obviously would like to go home and would like to see a, uh, settlement to our problem, without any death, also. And, the positive I could see non-politically over, uh, an exchange of prisoners is just the end to an awful lot of misery reuniting many, many people with their families. That's all I have to say.

STANSELL I think that's very well said, Tom. I just hope that we're not used for money or... I don't want our, our lives or other people's lives to be held so somebody can gain financially. Uhm, I think that, uh, I would like us to be reunited with our families, and I would like an exchange. I don't, I don't want us to be used as some kind of example, uh, for some government to prove a point, if they, uh, want to use us as a martyr. There might be a victory in some government somewhere seeing us dead and all these other people, but for the people and the families, life is victory. To me, for everybody, an exchange is a victory because it's life. It's life for us. It's life for the Colombian prisoners. And, at this point, that's what I want to see. I don't want to see anymore death. That's it.

FEM. INTERP. Okay. He wants to know the day you were flying over in the, in the airplane, eh, why were you flying an airplane two hundred and six?

HOWES Two, zero, Cessna, two zero...

STANSELL [IN SPANISH]. It's the type of airplane. Two, zero, six.

HOWES [IN SPANISH]. Two, zero, eight.

FEM. INTERP. Yes. He wants to know why you were flying in that type of airplane. And the other thing he wants to know is, he says that when we were, uhm, recovering material you had on the airplane, there was a lot of material about our

organization.

STANSELL We, uh...

FEM. INTERP. He wants to know why.

STANSELL I would like to see the material about our organization because I, I...

HOWES [IN SPANISH] . . . We can't, can't say... I don't know how to say it. Should I speak in English?

BOTERO Yes.

HOWES My understanding is there's no material that we had about the FARC on our aircraft.

STANSELL Yeah.

HOWES We cannot verify what the Colombian on board might have had in his personal possession. We didn't check his pockets...

STANSELL Yeah.

HOWES ...when he got on our aircraft.

STANSELL Yeah. That's...

HOWES [IN SPANISH] you wanted to know why were flying in that type of airplane?

ALFREDO Yes.

HOWES Uh, the other question to answer is why were we flying a Cessna 2-0-8. Uh, excellent question. We will never fly another aircraft like that in Colombia again, uh, with one motor. . . . Because we would not be here today if we were flying an airplane with two motors. We had an engine failure in a single engine aircraft. We had to land, and that was it. So, uh, it was a, uh... It has the best motor, one of the best reputations, uh, in aviation. The motor's a P-T-6 Pratt and Whitney engine. We put a lot of faith in that motor. Uh, it failed. Would we do it again? I don't think any one of the three of us would put our faith in one motor over the mountains of Colombia, uh, ever again. But, uh, it was the track record of that motor attached to that airplane that made us, uh, decide the risk was acceptable to take on that particular day.

STANSELL And to tell you about the material, we have to see it. I don't know what the

| | |
|---|---|
| | Colombian carries. When he gets on our plane, I don't know what... He's in civilian clothes. I don't know if he... what branch of the Colombian Government he works for. If we fly, one is on the plane with us telling us, "No. You can't go here." They just... They keep control of the plane as far as, you know... It's not even control. They monitor everything that we do. We don't have any American materials. And I'd like you to produce them, if you say . . . We don't have any American materials on the FARC . . . |
| HOWES | If I could ask . . . Was the information in Spanish or English, because . . ? |
| FEM. INTERP. | [IN SPANISH] Okay. Was the material in Spanish or in English? |
| ALFREDO | [IN SPANISH] There is some in English and in Spanish. |
| FEM. INTERP. | In both languages. |
| HOWES | [IN SPANISH] (UI) material in Spanish. . . I'm the pilot of the aircraft. Of the two pilots, uh, I probably spoke the most Spanish. Uh... |
| STANSELL | We don't read anything. |
| HOWES ... | Keith and Marc don't read Spanish. |
| STANSELL | Yeah. |
| HOWES | So any FARC information that they mighta had woulda been pretty much useless to them . . . if it was in Spanish. The English documents, if they say there was English documents, we know nothing about it. |
| STANSELL | Yeah. I, I would have to see them to give you an answer because I had... My job was counter-narcotics. And I know people think it was counter-FARC, but I have to tell you the truth, if I did something other than counter-narcotics, I can be in a lot of trouble. We have a rule, a regulation. And a lot of times problems were caused because the guy on the plane may ask us to do something, and we have to tell him no. There's always kind of a conflict with that. And we are not allowed to do that. We are... We have a... It's a rule, written, you are a counter-narcotics aircraft. And I would have to see it in English to tell you, because I did not have any English information about the FARC. What the Colombian on board... He didn't speak English. I mean, he knew "hello" when he talked to me. I don't know what he had. I, I can't give an honest answer to what he had. |
| FEM. INTERP. | [IN SPANISH] (UI). |

STANSELL Please tell him, yeah.

HOWES Could you translate that to him? Or I can translate if you want, just so he understands. That was a good question. And he should . . .

STANSELL Yeah.

FEM. INTERP. [IN SPANISH] The first question, (UI)...

BOTERO [IN SPANISH] ...(UI). What do you think of the title?

FEM. INTERP. Eh, he wants to know what your opinion is about this title, *"The Toll Of The Drug War In Colombia"*?

HOWES Uh, I could say a couple things. And I'm sure that we'll all have a couple things to say about that. Uh, it's a big toll. It's a big price. Uh, but the Americans feel like there's a huge toll in the U.S. also with, uh, drug addiction and everything that comes out of it, the crime, the murders. The bad side of it in the U.S., what do you do? And, you know, have we won the war on drugs here? No. It's a difficult, uh... finding a solution is very difficult. But it's a strong, it's a very strong problem in the U.S. And, uh, it needs to be addressed. Uh, there's other avenues to go down with protecting our borders or other possibilities. But...

GONSALVES Yeah, I agree...

STANSELL What do you think, Marc?

GONSALVES ...I agree with what Tom just said. Uh, there is a toll here. We're, we're victims of the toll of the drug war in Colombia. Uhm, there's o-, there's other ways, I think, that are safer that we can, uh, tighten up our border patrol, uhm, educate U.S. citizens, uh... Because there's a, there's a demand for this cocaine product. And if you can kill the demand, uhm, we won't have the problem anymore. You know, you could easily replace cocaine with any other drug and that's not really going to solve our drug problem. And that's just my, that's just my opinion.

BOTERO Keith.

STANSELL Are you asking... The toll... I guess you want my personal opinion. My experience with the toll is I have one, two, three, four . . . four good friends that are dead. Uh, there's, uh, a Colombian who was with us who is dead. We have one, two, three families here, four more families of my friends, that's seven families that there's been huge tragedy. Among us, uh, it's tragic. My

| | |
|---|---|
| | children, Tom's children, Marc's children... Uh, it's always easier to look from the outside, but when you get a real taste of it, uh, there's been a real tragedy here for families and people and, uh... My, my personal taste of the toll here has been one that's been very difficult. And it's been a tragedy. |
| STANSELL | Okay. Why don't you look at that? . . . Uh, this is . . . |
| GONSALVES | That blows me away. Yeah this is tough. I can't believe they let that plane fly (UI). |
| STANSELL | The what? |

(SILENCE WHILE READING)

| | |
|---|---|
| STANSELL | No, no. I, I don't understand this . . . |
| BOTERO | (UI) ...or basketball? |
| HOWES | No. I'm a pilot. I ride my bicycle a little bit, and exercise. That's it. |
| BOTERO | You, Marc? |
| GONSALVES | I'm sorry? |
| STANSELL | . . . (UI) what's your sport, Marc. |
| GONSALVES | Uh. No. I don't have any sports I do. I like watching American football. Tampa Bay Buccaneers is my team. |
| BOTERO | You, Keith? |
| STANSELL | For me, the most important thing is, uh, time with my family, time with my children. I like to hunt; I like to fish. I spend it with my son and my daughter. And, uh, time home with them and my fiancée. That's my, my important time in my life. |
| STANSELL | Do you want us . . . again . . . I love you very much. Lauren and Kyle, hang in there. Malia, sweetheart, I miss you, and I love you. To my dad, I love you, Dad. To my brother, I love you. Please, I pray that I see you one day. But if not, I love you all. |
| HOWES | Mmm, the same one. Uh, Mari, I love you very much and miss you. I hope to get home to you one day. I hope everything's going okay with the kids and, uh, everything's working out fine. Uh, do the best you can and, uh, I love you very |

much, uh. If you talk to Steve, Sall, and my dad, tell them I love them and miss them a lot also. I just, I just hope and pray everything's okay and you're enjoying, uh... You can take some moments of enjoyment. I'm healthy. I'm not hurt. Uh, don't stay up at night worrying about me. Just, uh, I'm going to be okay. I'm going to be okay. There's no, there's no torture. My health is fine and I love you very much. I just wanna get home to you guys as soon as I can.

GONSALVES Shane, I love you, baby. You're my, you're my world. Uhm, just keep, ah, please, just keep walking tall. My biggest worry, while I'm here is worrying about you and the kids. Uhm, so if you can, be strong for me, and I'm gonna be strong for you. Uhm, and, you know, nothin's come easy for us ever. We're gonna get through this, and I'm gonna get home one day. And, uh, and this will just be a memory. So, let's just keep waiting and let's get it . . . And I, just real quick, I want to say to my dad and my mom that I love you guys very much. To my brother, Michael, I love you. And ah, just everybody, keep, keep your chins up. I don't want anybody to be worrying about me. Uhm, I think we've made it clear there's no mistreatment here, you know, so I'm just, uh, waiting for my freedom. Uhm, so, don't worry about me. Just continue on with life and, uh, I'll be there one day. I love you guys.

STANSELL I have a message for the company that we work for. I know that being human is always not the most important thing. Just remember one thing when you see the three of us here. We did a good job for you. Please take care of our families. We see here in this press release, I'm going to be honest with everyone here, that our contract has been changed to a company that we don't know about, after our crash. I understand the business side of it. But those of you in our office and those of you at our old company that know us, maybe we won't make it home. But remember there's three people here with family. Please do the right thing for our families. Have some integrity. Stand up and do what's right for our families. Take care of us. If we get back, fine. If we don't, fine. We have no control of our lives. I would just ask you to remember us and remember my children. Remember my fiancée. Remember Marc's wife and his three children. Remember Tom's wife and their two children. Please . . . I don't know, Tom, if you just tell 'em,. Take care of our families.

HOWES I'm one hundred per cent in agreement with what Keith just said. We've all been very concerned about our families, and we just ask that they're taken care of. Uh, that's our greatest desire while we're here. We're okay, and we're gonna stick it out. We expect to get out of here one day. We can't say for sure. But our main concern is the welfare of our families. Please take care of them.

[BREAK]

| | |
|---|---|
| MARTIN SOMBRA | You guys, okay. |
| MONO JOJOY | [IN SPANISH] So, we are going to give ourselves ten minutes. |
| STANSELL | In ten minutes. |
| MARTIN SOMBRA | In ten minutes |
| MONOJOJOY | [IN SPANISH] We are going to get ready to have an interview. |
| MARTIN SOMBRA | We are going to come clean up. |
| STANSELL | Thank you. |
| MONOJOJOY | [IN SPANISH] Then, SOMBRA, you need to organize this and put in order. You need to take this out, Nice and neat. Take this out and afterwards organize and then we will be ready to go. |
| MARTIN SOMBRA | There is a moment… |
| STANSELL | To organize. |
| MONOJOJOY | Permiso. |

(UNINTELLIGIBLE - MANY PEOPLE TALK AT ONCE)

| | |
|---|---|
| BOTERO | ... Botero. |
| HOWES | (UI). |
| GONSALVES | I'm Marc. |
| BOTERO | I have a message... from your mother. |
| UM8 | Botero |
| BOTERO | I'm coming |
| MONO JOJOY | [IN SPANISH] (UI) We are going to work (UI)… in the dormitory. Are you ready yet? Or not? |
| UM9 | (UI). It is. |

| | |
|---|---|
| MONO JOJOY | [IN SPANISH] Ready to begin? Ready? |
| BOTERO | Ready |
| MONO JOJOY | (UI). |
| BOTERO | [IN SPANISH] Ready! |
| MONO JOJOY | [IN SPANISH] You (UI) |
| FEM. INTERP. | You... |
| MONO JOJOY | [IN SPANISH] ...are prisoners... |
| FEM. INTERP. | ...you were taken prisoners... |
| MONO JOJOY | [IN SPANISH] in the power of the FARC |
| FEM. INTERP. | ...by the FARC-EP... |
| MONO JOJOY | [IN SPANISH] ...when the airplane was knocked down |
| FEM. INTERP. | ...when the airplane was brought down... |
| MONO JOJOY | [IN SPANISH] ...a spy airplane... |
| FEM. INTERP. | ...a spy airplane... |
| MONO JOJOY | [IN SPANISH] ...North American... |
| FEM. INTERP. | ...North American spy airplane... |
| MONO JOJOY | [IN SPANISH] ...which was violating are national sovereignty... |
| FEM. INTERP. | ...and you have been violating our national sovereignty... |
| MONO JOJOY | [IN SPANISH] From that point on ... |
| FEM. INTERP. | From that moment... |
| MONO JOJOY | [IN SPANISH] ...you are part of... |
| FEM. INTERP. | ...you are part of... |

| | |
|---|---|
| MONO JOJOY | [IN SPANISH] ... of the group of prisoners... |
| FEM. INTERP. | ...the group of prisoners... |
| MONO JOJOY | [IN SPANISH] ... of war. |
| FEM. INTERP. | ...war prisoners. |
| MONO JOJOY | [IN SPANISH] For the exchange... |
| FEM. INTERP. | For the exchange of prisoners... |
| MONO JOJOY | [IN SPANISH] ... of the prisoners being held by the Colombian Government... |
| FEM. INTERP. | For the exchange of prisoners, eh, now being, being held by (UT)... |
| MONO JOJOY | [IN SPANISH] ... of the FARC... |
| FEM. INTERP. | ...of the FARC-EP... |
| MONO JOJOY | [IN SPANISH] ...and the ones that we, the ones that we have captured of theirs. |
| FEM. INTERP. | ...and the ones that we have captured from them. |
| MONO JOJOY | [IN SPANISH] Commander Marulanda... |
| FEM. INTERP. | Our Commander-in-chief, Ma-, Ma-, Manuel Marulanda Velez... |
| MONO JOJOY | [IN SPANISH] ...has ordered us... |
| FEM. INTERP. | ...ordered us... |
| MONO JOJOY | [IN SPANISH] ...that you could send a proof of life... |
| FEM. INTERP. | ...that you could send, eh, a sign of life... |
| MONO JOJOY | [IN SPANISH] ... to your families. |
| FEM. INTERP. | ...to your families. |
| MONO JOJOY | [IN SPANISH] For this reason |

FEM. INTERP. To that end...

MONO JOJOY [IN SPANISH] ... a Colombian journalist is here...

FEM. INTERP. Because of this there is a Colombian journalist here...

MONO JOJOY [IN SPANISH] ... to talk to you.

FEM. INTERP. ...to talk to you.

MONO JOJOY [IN SPANISH] You can write...

FEM. INTERP. You can write...

MONO JOJOY [IN SPANISH] ...send pictures...

FEM. INTERP. ...you can send pictures...

MONO JOJOY [IN SPANISH] ... or video...

FEM. INTERP. ...uh, or video tapes...

MONO JOJOY [IN SPANISH] ... to your families.

FEM. INTERP. ...to your families.

MONO JOJOY [IN SPANISH] The U.S. Government...

FEM. INTERP. The U.S. Government...

MONO JOJOY [IN SPANISH] ...and the Colombian Government...

FEM. INTERP. ...and the Colombian Government...

MONO JOJOY [IN SPANISH] ...have abandoned you

FEM. INTERP. (UI).

MONO JOJOY [IN SPANISH] Has... abandoned you, forgotten you.

FEM. INTERP. Oh. ...eh, didn't take care of you.

MONO JOJOY [IN SPANISH] Our mission...

FEM. INTERP. Our mission...

MONO JOJOY [IN SPANISH] ... is to keep you alive...

FEM. INTERP. ...is to keep you alive...

MONO JOJOY [IN SPANISH] . . .in order to facilitate the exchange of prisoners of war on behalf of both parts.

FEM. INTERP. ...to do the exchange of prisoners, eh, for both parties.

MONO JOJOY [IN SPANISH] Thank you for your attention.

FEM. INTERP. Thank you very much.

MONO JOJOY [IN SPANISH] (UI) questions.

FEM. INTERP. Do you have any questions?

GONSALVES Yes.

FEM. INTERP. Yeah?

GONSALVES Uhm, let me understand, for us to get released, we need to wait for the, uh, prisoner exchange to happen. Has there been any negotiations, anything, any progress any talks, does the government.

FEM. INTERP. Negotiations between?

GONSALVES Between the FARC and the Colombian, Colombian Government.

FEM. INTERP. About the exchange...

GONSALVES (UI). Yeah. (UI).

FEM. INTERP. ...of prisoners?

GONSALVES Yeah. Has there been any negotiations, have there been any steps made for this to happen?

STANSELL Yeah. Since the crash...

FEM. INTERP. Yeah.

STANSELL. ...we've had no news. For six months, we've had no news. We don't know if our families even know if we're alive or dead. I think this is the reason we're here. So our question is, since the crash, have there been any progress on the talks for an exchange for us? Any talks at all occur?

FEM. INTERP. Well, they say that after six months as a prisoner that they haven't had any news since then. So they don't know if their families know that they're alive or not. And, uh, they want to know if there has been any progress in the negotiations, uh, between the government and the FARC with regards to the prisoner exchange, the exchange for prisoners.

MONO JOJOY. [IN SPANISH]. The Colombian journalist has informed us that relations are being established with your families.

FEM. INTERP. The Colombian journalist, uh, he told us that, eh, there has been, there has been made a contact with your families.

MONO JOJOY. [IN SPANISH]. When you speak with him, he will explain.

FEM. INTERP. When you talk to him, he will explain.

MONO JOJOY. [IN SPANISH]. The FARC is willing to do a prisoner exchange.

FEM. INTERP. We are...

MONO JOJOY. [IN SPANISH]. But the Colombian Government...

FEM. INTERP. Yes.

MONO JOJOY. [IN SPANISH] ...has not wanted so.

FEM. INTERP. We, the FARC-EP, are willing to do the prisoners' exchange, but the Colombian Government, uh, hasn't wanted to.

MONO JOJOY. [IN SPANISH]. Later, Commander ALBERTO..

FEM. INTERP. Later on, Commander ALBERTO..

MONO JOJOY. [IN SPANISH] ...will read a communiqué...

FEM. INTERP. ...is going to read, uh, a document...

MONO JOJOY. [IN SPANISH] ...that has to do with you and the Colombian State.

FEM. INTERP: ...that has to do with you and the Colombian State. Any questions?

HOWES: Is that to say there's no, there's no progress in negotiations up to this point?

FEM. INTERP: In other words, there has been no progress in the, in the negotiations up until now.

MONO JOJOY: [IN SPANISH] There is no progress through today.

FEM. INTERP: No. There hasn't been any progress.

GONSALVES: No. I just wanted to clear something up. So, the only way for the FARC-EP to release us is through the exchange. There's no way that (UI) only through a prisoner exchange, is that it?

FEM. INTERP: He wants to make things clear. He says that, eh, that, that then they're probably going to be liberated, eh, through a, through a prisoner exchange. There's no other possible negotiation... to liberate them.

MONO JOJOY: There are two possibilities. One through a prisoner of war exchange, and the other through a humanitarian exchange.

FEM. INTERP: [IN SPANISH] There are two possibilities. One for the, the prisoners' exchange, and the other one, eh...

STANSELL: Through humanitarian exchange.

HOWES: Through monetary? Money? Or humanitarian?

STANSELL: He said humanitarian.

MONO JOJOY: [IN SPANISH] The humanitarian exchange is a prisoner exchange without a law.

FEM. INTERP: Oh, to exchange prisoners, but without a law. Like (UI).

MONO JOJOY: [IN SPANISH] And the exchange is a law that would last for the duration of the war in Colombia. In other words, (UI) and there will be prisoner exchange, the exchange (UI).

FEM. INTERP: And the "canje" is a law which will endure until, uh, the war in Colombia goes on. And, it's a law. So it's like kind of legal.

GONSALVES: Do you guys understand?

STANSELL: You want me to ask 'em?

GONSALVES: Yeah.

HOWES: (UI).

STANSELL: I have a question. If.. Uribe, if Uribe refuses.. to negotiate. Because we've heard, in the FARC's opinion, they tell us that he's a militarista. If he does not negotiate, do we just sit here for years? Five, ten years? And, there's no answer to our problem?

FEM. INTERP.: If... He has heard through the FARC that the government of Uribe is militarist, so he doesn't think that there will be negotiations for the exchange. So, he is wondering, if there are no negotiations, are they going to be here for years and years and years?

MONO JOJOY: [IN SPANISH] These negotiations are going to take place, but we don't know when.

FEM. INTERP.: One day these negotiations will be here but we don't know when.

MONO JOJOY: [IN SPANISH] Because there are already a lot of people from the Colombian oligarchy asking for a humanitarian exchange.

FEM. INTERP.: He said that a lot of people from the, from the Colombian oligarchy who are asking for a prisoners' exchange. Relatives, friends. (UI).

STANSELL: I'm not... I understand for a fact, American prisoners here, is a very large, important issue for the Commandantes. And we are, essentially, from what we understand... We're what brings the press here. Y-, and we kind of give force to the exchange. We read in the "Revista"... Is that the name of the, the FARC newspaper?

FEM. INTERP.: "Resistencia"?

HOWES: "Resistencia".

STANSELL: "Resistencia", and it simply asks for "humanitarian conditions, we would like to exchange our prisoners for your prisoners." It seems very simple and basic. It didn't seem that the FARC was asking for anything too complicated. It just said "we would like to exchange our prisoners for your prisoners."

FEM. INTERP.: Yeah.

STANSELL And for us, this is our opportunity, because we have no news, to find out whether or not the government would just make a humanitarian exchange. That's, that was, that was our question. We... 'Cuz we don't know if anything has occurred in the last six months or not. What we thought that you asked for, and we want to be clear on, the FARC is just asking for: "We have your prisoners; you have ours. We simply want a safe area to do the exchange in. And we will change them." And that is it.

FEM. INTERP. Exactly.

STANSELL Is that correct? Is that what it is?

GONSALVES And that's it. Prisoners for prisoners. And then...

FEM. INTERP. Yeah.

STANSELL Prisoners for prisoners?

FEM. INTERP. Well, he wants to know, uh... He is summarizing his understanding of what the prisoner exchange is. He says that he has read "Resistencia" and that the magazine says its an exchange of a set of prisoners for other prisoners, and that there is nothing else to it. In other words, he wants to be assured there isn't any... Well, that the idea is very simple. A set of prisoners for a set of prisoners. And...

HOWES Or is there anything else?

FEM. INTERP. They also have an understanding that the three of them are important to the process. That they bring the press here. Uh, and that, that they are like a prize for the commanders here. That, well, yes, very important.

MONO JOJOY [IN SPANISH]. Of course. They are very important because we are denouncing before the world the intervention of the United States in the internal matters of Colombia. This is a war that does not involve the United States.

[BREAK IN VIDEO]

MONO JOJOY [IN SPANISH] It is not of the United States. This is a conflict between Colombians.

FEM. INTERP. You're very important for us because we are denouncing the intervention of the United States here in Colombia. And especially, what we want to make

clear the, that it's our conflict. And it's not the conflict of your country.

STANSELL So it's an external. They want to say that it's an internal conflict (UI).

FEM. INTERP. It's an internal conflict.

STANSELL That's what (UI).

MONO JOJOY [IN SPANISH] What he just asked, about the humanitarian exchange, a set of prisoners for others. Because the FARC are the power of Colombia. Because it has already been thirty-nine years, that it started forming an army to fight for national sovereignty and for the rights that all of the Colombians need in order to live with dignity. In order to resolve these problems, it is we Colombians, not by means of the intervention of foreign countries, and even less so by the United States, that was responsible for arming the Colombian Army because they launched the Marquetalia operation thirty-nine years ago. This made the United States participate technically, with money, and with North American advisors just like today.

FEM. INTERP. Well he was just, eh, telling you something about the FARC, about why we are fighting, we started to fight many years ago at Marquetalia, in Ibague, we fight for national sovereignty, we fight for rights of the poor people, because it has always been a problem between the Colombian government (UI) and so it shouldn't be, it isn't a problem with your country.

MONO JOJOY [IN SPANISH] Look, I'm going to ask you something. The most important thing now is the proof of life, if that's fine with you.

FEM. INTERP. I'm going to ask you something. The most essential thing today is the sign of life you are going to give.

MONOJOJOY [IN SPANISH] I ask you a favor.

FEM. INTERP. I ask you the favor.

MONOJOJOY [IN SPANISH] Present the needs that you have to live (UI).

FEM. INTERP. I would like to ask you the favor to tell us the needs that you have to live well (UI).

MONOJOJOY [IN SPANISH] You can tell the other comrades about these things that are guarding you.

FEM. INTERP. You can talk about that with the comrades, who have been, how do you say

that? Who has been , who has been taking care of you.

MONOJOJOY [IN SPANISH] We'll leave it like that okay.

FEM. INTERP. Is that okay with you.

[UNINTELLIGBLE VOICES]

MONOJOJOY (UI)

HOWES Thank you.

GONSALVES Thank you.

STANSELL Thank you very much.

MONO JOJOY [IN SPANISH] You guys stay here, (UI) well the men will stay here.

[END OF AUDIO AND VISUAL MATERIAL ON TAPE]